**Salvatore NICOSIA, Appellant**

v.

**Jo Anne B. BARNHART, Commissioner of Social Security.**

No. 04–4589.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Dec. 8, 2005.

Decided Dec. 20, 2005.

Ralph P. Carey, Ralph P. Carey & Associates, Scranton, PA, for Appellant.

Anne Von Scheven, Social Security Administration, Philadelphia, PA, for Appellee.

Before RENDELL, FISHER and GREENBERG, Circuit Judges.

## OPINION OF THE COURT

RENDELL, Circuit Judge.

Salvatore Nicosia appeals the dismissal of his action for judicial review of the Commissioner of Social Security's decision to deny his request for a waiver of an overpayment. Our jurisdiction arises under 28 U.S.C. § 1291. For the reasons set forth below, we will affirm.

### I.

Salvatore Nicosia received disability payments from the Social Security Administration ("SSA") from September 1992 until October 1995. He informed the SSA promptly when he began working in September 1993, however, the benefits he received did not reflect his changed employment status. Due to the Administration's error, Nicosia received approximately $7,000 in benefits to which he was not entitled.

For the most part, Nicosia's attorney appears to have been diligent in corresponding with the SSA about his client's health and work status. Nonetheless, the Administration informed Nicosia in November 1995 that it would seek reimbursement for the overpayment in benefits. Nicosia sought a waiver of overpayment recovery, which the SSA denied on June 17, 1999. At that time, the Administration informed Nicosia that he could appeal the denial to an Administrative Law Judge ("ALJ") within 60 days. Nicosia did not do so for more than fourteen months, and both the ALJ and Appeals Council dismissed his administrative appeal as untimely. When Nicosia sought judicial review of this decision, the District Court dismissed for lack of subject matter jurisdiction.

### II.

The district courts have jurisdiction to review decisions of the Commissioner of Social Security under 42 U.S.C. § 405(g). Only final decisions may be reviewed by the courts. In this Circuit, as in the majority of others, a pre-hearing dismissal by an ALJ or the Appeals Council of an untimely request for a hearing is not a final decision under § 405(g), and therefore not subject to review. *Bacon v. Sullivan,* 969 F.2d 1517, 1519 (3d Cir.1992); *Penner v. Schweiker,* 701 F.2d 256, 260 (3d Cir.1983).

Nicosia argues that applying this rule to the instant case produces an unjust result because it was only due to the Administration's mistake that he is in a position where he is required to return the overpayments. Had the SSA responded promptly when Nicosia informed it that he was working, he would never have had to seek a waiver of overpayment recovery or have been required to appeal within sixty days when the waiver was denied. The SSA contends that Nicosia should have realized he would not be entitled to full benefits after the trial work period. By continuing to cash the benefits checks he received, the Administration urges that

Nicosia made himself liable for the over-payments, regardless of SSA's own negligence.

In *Bacon,* we applied the rule that a pre-hearing dismissal by an ALJ or the Appeals Council of an untimely request for a hearing is not subject to review, despite the fact that the result was arguably *more* unjust than in the instant case. In that case, the SSA dismissed Jane Bacon's appeal to the Appeals Council because it was post-marked just one day late due to the negligence of her attorney's mail room. Nevertheless, this Court held that the district court did not have jurisdiction to review the Appeals Council's decision not to entertain Bacon's appeal because it was not a final order. *Bacon,* 969 F.2d at 1520–21. The same reasoning applies here to deny the District Court of subject matter jurisdiction under 42 U.S.C. § 405(g).[1]

### III.

Nicosia could also establish subject matter jurisdiction by raising a colorable constitutional claim that is collateral to the substantive claim of entitlement. *Califano v. Sanders,* 430 U.S. 99, 109, 97 S.Ct. 980, 51 L.Ed.2d 192 (1977). Thus, we found in *Penner* that, despite the fact that the district court lacked subject matter jurisdiction under 42 U.S.C. § 405(g), it had jurisdiction to consider a due process claim where the SSA failed to follow its own notification procedures. 701 F.2d at 260–61.

██ Nicosia raises a due process claim in the instant case, arguing that "he was not afforded the opportunity to exhaust his administrative remedies." (Appellant Br. at 22.) This is incorrect. Ni-

cosia and his attorney were notified of the SSA's decision on June 17, 1999 to deny his request for a waiver of overpayment recovery and informed that they had sixty days to appeal. This notification provided Nicosia with the opportunity to exhaust his administrative remedies. Moreover, the constitutional violation he alleges is directly related to his entitlement claim, and therefore does not provide independent grounds for jurisdiction. Nicosia "received all the process due to [him], and the dismissal of [his] claim was unreviewable." *Bacon,* 969 F.2d at 1522.

Finding no error, we will affirm the District Court

---

1. Nicosia also claims the District Court should have reviewed the administrative record before determining that it lacked subject matter jurisdiction. This argument is without merit. It was not necessary for the District

Court to review the full administrative record to determine that the pre-hearing dismissal of Nicosia's untimely request for a hearing was not a final order.